**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Henry JOHNSON, Defendant– Appellant.**

No. 01–3028.

United States Court of Appeals, Tenth Circuit.

Sept. 7, 2001.

Before HENRY, BRISCOE and MURPHY, Circuit Judges.

ORDER AND JUDGMENT *

BRISCOE, Circuit Judge.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

Defendant Henry Johnson appeals from his convictions of robbery affecting interstate commerce and aiding and abetting, 18 U.S.C. §§ 1951 and 2, and using and carrying a firearm during and in relation to a crime of violence and aiding and abetting, 18 U.S.C. §§ 924(c) and 2. Johnson contends the Hobbs Act, as applied to the quintessential state crime of department store robbery, is an unconstitutional exercise of Congress' power to regulate under the Commerce Clause. He argues that, in order for the Hobbs Act to constitutionally apply, it must be proven that the specific acts underlying the crime substantially affect interstate commerce rather than the standard of a de minimis showing of effect on interstate commerce applied in his case. We affirm.

This precise argument was recently addressed in *United States v.. Morris,* 247 F.3d 1080, 1085–87 (10th Cir.2001). In *Morris,* this court noted that established circuit precedent had upheld the requirement of only a de minimis showing of effect on interstate commerce for application of the Hobbs Act, even in light of the Supreme Court's decisions in *Jones v. United States,* 529 U.S. 848, 120 S.Ct. 1904, 146 L.Ed.2d 902 (2000); *United States v. Morrison,* 529 U.S. 598, 120 S.Ct. 1740, 146 L.Ed.2d 658 (2000), and *United*

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

*States v. Lopez,* 514 U.S. 549, 115 S.Ct. 1624, 131 L.Ed.2d 626 (1995). "Under *Lopez,* the fact that any robbery may have had only a de minimis effect on interstate commerce does not render regulation of that activity an unconstitutional exercise of congressional power." *Morris,* 247 F.3d at 1087. As *Morris* is controlling precedent, this panel must be guided by it and Johnson's constitutional challenge of the Hobbs Act must fail. *See In re Smith,* 10 F.3d 723, 724 (10th Cir.1993).

AFFIRMED.